**Aram KIRAKOSYAN and Shoghik Kirakosyan, Petitioners,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 10–1073–ag.

United States Court of Appeals, Second Circuit.

Jan. 26, 2011.

Douglas S. Weigle, Bartlett & Weigle Co., LPA, Cincinnati, OH, for Petitioners.

Tony West, Assistant Attorney, General; Anthony C. Payne, Senior Litigation Counsel; Lance L. Jolley, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JON O. NEWMAN, REENA RAGGI, DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Petitioners, Aram Kirakosyan, a native of Syria and citizen of Armenia, and his wife Shoghik Kirakosyan, a native and citizen of Armenia, seek review of a February 23, 2010, order of the BIA affirming the May 30, 2008, decision of Immigration Judge ("IJ") Annette S. Elstein denying their application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT").[1] *In re Kirako-*

syan, No. A095 394 330/333 (B.I.A. Feb. 23, 2010), *aff'g* No. A095 394 330/333 (Immig. Ct. N.Y. City May 30, 2008). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we consider both the IJ's and the BIA's opinions "for the sake of completeness." *Zaman v. Mukasey,* 514 F.3d 233, 237 (2d Cir.2008) (internal quotation marks omitted). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Jian Hui Shao v. Mukasey,* 546 F.3d 138, 157–58 (2d Cir.2008); *Salimatou Bah v. Mukasey,* 529 F.3d 99, 110 (2d Cir.2008). We review the agency's factual findings under the substantial evidence standard. 8 U.S.C. § 1252(b)(4)(B); *see also Shu Wen Sun v. B.I.A.,* 510 F.3d 377, 379 (2d Cir.2007). We review *de novo* questions of law and the application of law to undisputed fact. *Salimatou Bah,* 529 F.3d at 110.

■ As an initial matter, as the government argues in its brief, Kirakosyan waives any challenge to the IJ's finding that he failed to establish past persecution on account of his Kurdish ethnicity and religious beliefs as he provides only conclusory and unsupported assertions of past persecution in his brief before us. *See Yueqing Zhang v. Gonzales,* 426 F.3d 540, 541 n. 1, 545 n. 7 (2d Cir.2005).

■ In the absence of past persecution, Kirakosyan can demonstrate eligibility for asylum only if he can show that he has a well-founded fear of future persecution on account of a protected ground. 8 C.F.R. § 1208.13(b)(2)(i). Before the IJ, Kirakosyan alleged that he feared returning to Armenia because of government-organized groups that intimidated and persecuted non-Armenians. However, as the IJ not-

---

1. For ease of reference, this order refers sole- ly to the lead petitioner, Aram Kirakosyan.

ed, Kirakosyan offered "no information of any names of such groups, the number of such groups, or the number of people who belonged [to such groups]." IJ Op. at 10. Additionally, the IJ found "no support" in the background information that these groups even existed. *Id.* at 12. Kirakosyan does not challenge these findings, and instead argues that he fears returning to Armenia because Kurds are often stripped of their cultural privileges and subjected to harassment. However, there is no evidence in the record, and Kirakosyan points to nothing in his brief before this Court, to support these assertions. Given the IJ's findings, substantial evidence supports her determination that Kirakosyan failed to meet his burden of proof. *See* 8 U.S.C. § 1252(b)(4)(B); *Jian Xing Huang v. INS*, 421 F.3d 125, 129 (2d Cir.2005) (concluding that a fear is not objectively reasonable if it lacks "solid support" in the record and is merely "speculative at best").

▮ Kirakosyan also argues that the IJ failed to consider evidence demonstrating that Muslims are persecuted in Armenia. However, given his inconsistent statements regarding whether he is Christian or Muslim, Kirakosyan provided insufficient evidence to demonstrate that he was, in fact, Muslim. *See* 8 U.S.C. § 1229a(c)(4)(B). The IJ was therefore under no obligation to consider any evidence that Muslims were mistreated in Armenia. Moreover, the country reports in the record do not describe any mistreatment of Muslims in America. *See* ROA 245–52.

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).